Bruce A. **WORKMAN**, husband and as guardian-ad-litem for his son Jeffrey B. Workman; et al., Plaintiffs–Appellants,

v.

**DISTRICT 13 TANQUE VERDE UNIFIED SCHOOL; et al.,** Defendants–Appellees.

No. 09–15761.

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 19, 2010.*

Filed Nov. 2, 2010.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

Janet C. Workman, Tucson, AZ, pro se.

Jeffrey B. Workman, Tucson, AZ, pro se.

Bruce A. Workman, Tucson, AZ, pro se.

John Richard McDonald, Deconcini McDonald Yetwin & Lacy, PC, Thomas Edward Dugal, Pima County Attorney's Office, Tucson, AZ, for Defendants–Appellees.

Before: O'SCANNLAIN, LEAVY, and TALLMAN, Circuit Judges.

\*\* This disposition is not appropriate for publication and is not precedent except as provid-

## MEMORANDUM \*\*

Bruce A. Workman, Jeffrey B. Workman, and Janet C. Workman appeal pro se from the district court's judgment and order awarding costs and attorney's fees in their 42 U.S.C. § 1983 action alleging excessive force, due process violations, and various state law claims. We have jurisdiction under 28 U.S.C. § 1291. We review for clear error findings of fact adopted after a bench trial. *Saltarelli v. Bob Baker Grp. Med. Trust,* 35 F.3d 382, 384 (9th Cir.1994). We review for an abuse of discretion a district court's award of costs and attorney's fees. *P.N. v. Seattle Sch. Dist. No. 1,* 474 F.3d 1165, 1168 (9th Cir.2007). We affirm.

The district court did not clearly err by finding in a trial that Jeffrey Workman failed to demonstrate that the defendant police officers used excessive force when arresting him. *See Graham v. Connor,* 490 U.S. 386, 395–97, 109 S.Ct. 1865, 104 L.Ed.2d 443 (1989) (setting forth the objective reasonableness standard).

The district court did not abuse its discretion by making Janet and Bruce Workman equally responsible for paying attorney's fees to the Tanque Verde defendants after concluding that they continued to litigate claims even after it became obvious that those claims were meritless. *See Galen v. County of Los Angeles,* 477 F.3d 652, 653, 666–68 (9th Cir.2007) (attorney's fees award affirmed because, "[b]ased on the evidence ... acquired during discovery, it [became] obvious that [the plaintiff] could not meet his burden of demonstrating [defendant's liability]").

The district court did not abuse its discretion by awarding costs to defendants. *See Russian River Watershed Prot.*

ed by 9th Cir. R. 36–3.

*Comm. v. City of Santa Rosa*, 142 F.3d 1136, 1144 (9th Cir.1998) ("Rule 54(d)(1) creates a presumption in favor of awarding costs to the prevailing party ..."); *Warren v. Guelker*, 29 F.3d 1386, 1390 (9th Cir.1994) (per curiam) ("a plaintiff proceeding in forma pauperis is not protected from the taxation of costs to which a prevailing defendant is entitled").

Appellants' remaining contentions are unpersuasive.

**AFFIRMED.**